**Surjit SINGH, Petitioner,**

v.

**Loretta E. LYNCH, United States Attorney General, Respondent.**

**No. 14–2266.**

United States Court of Appeals, Second Circuit.

April 19, 2016.

Garish Sarin, Los Angeles, CA, for Petitioner.

Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Jesse M. Bless, Senior Litigation Counsel; Raya Jarawan, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROSEMARY S. POOLER, PETER W. HALL and DEBRA ANN LIVINGSTON, Circuit Judges.

### *SUMMARY ORDER*

Petitioner Surjit Singh, a native and citizen of India, seeks review of a May 27, 2014, decision of the BIA affirming a May 17, 2013, decision of an Immigration Judge ("IJ") denying Singh's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Surjit Singh,* No. A200

939 076 (B.I.A. May 27, 2014), *aff'g* No. A200 939 076 (Immig. Ct. N.Y. City May 17, 2013). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the IJ's decision, including the portions not explicitly discussed by the BIA. *Yun–Zui Guan v. Gonzales*, 432 F.3d 391, 394 (2d Cir.2005). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009).

For asylum applications such as Singh's, governed by the REAL ID Act of 2005, the agency may, considering the totality of the circumstances, base a credibility finding on inconsistencies in an applicant's statements, so long as they reasonably support an inference that the applicant is not credible. 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin v. Mukasey*, 534 F.3d 162, 167 (2d Cir.2008). We defer "to an IJ's credibility determination unless, from the totality of the circumstances, it is plain that no reasonable fact-finder could make such an adverse credibility ruling." *Xiu Xia Lin*, 534 F.3d at 167. Substantial evidence supports the agency's adverse credibility finding, based on inconsistencies in Singh's testimony and between his testimony and corroborating evidence, and his submission of unreliable documents.

Singh testified inconsistently regarding whether he went to the hospital after Congress Party members allegedly beat him in 2008, and again in 2009, because he supported a party advocating for Sikh independence. He first testified that he did not go to the hospital, but after he was shown a letter he submitted from an Indian hospital stating that he had been admitted in 2008 and again in 2009, he conceded that he had gone to the hospital in 2008. He explained that his hospital visit must have slipped his mind. Singh also testified that he was not admitted to the hospital after the 2009 beating but might have stopped there incidentally. Singh stated that his mother "might have made a mistake in writing," in a letter submitted to the IJ, that Singh was taken to the hospital after the 2009 attack. The IJ did not err in relying on these discrepancies to find Singh incredible: they are particularly significant because they relate to the alleged harm from which he seeks asylum. *See Xian Tuan Ye v. Dep't of Homeland Sec.*, 446 F.3d 289, 295 (2d Cir.2006). Singh's explanations for the inconsistencies would not compel a reasonable fact-finder to credit his testimony. *Majidi v. Gonzales*, 430 F.3d 77, 80–81 (2d Cir.2005).

The IJ reasonably found that Singh submitted a document of questionable veracity: an Indian voting identification card showing that he had a husband. The IJ also noted that the letter Singh submitted from his political party in India did not mention the persecution he allegedly suffered and was a form letter the IJ had seen previously from other asylum applicants. These suspect documents further undermined Singh's credibility. *Siewe v. Gonzales*, 480 F.3d 160, 170 (2d Cir.2007); *Mei Chai Ye v. U.S. Dep't of Justice*, 489 F.3d 517, 524 (2d Cir.2007).

Substantial evidence supports the agency's findings and a totality of the circumstances supports the agency's credibility determination. Because the only evidence of a threat to Singh's life or freedom depended on his credibility, the adverse credibility finding necessarily precludes success on his claims for asylum, withholding of removal, and CAT relief. *Paul v. Gonzales*, 444 F.3d 148, 156–57 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED.